**Rosa Elena Guzman SANCHEZ and Lizbeth Yuliana Alvarado Guzman, Petitioners,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 16-70655

United States Court of Appeals, Ninth Circuit.

Submitted May 24, 2017 *

Filed May 31, 2017

David T. Acalin, Attorney, Marks & Acalin, for Petitioners

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, OIL, David H. Wetmore, Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigra-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

tion Litigation, Washington, DC, for Respondent

Before: THOMAS, Chief Judge, and SILVERMAN and RAWLINSON, Circuit Judges.

## MEMORANDUM **

Rosa Elena Guzman Sanchez, and Lizbeth Yuliana Alvarado Guzman, natives and citizens of Mexico, petition for review of the Board of Immigration Appeals' ("BIA") order denying their motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen and review de novo claims of due process violations. *Mohammed v. Gonzales*, 400 F.3d 785, 791-92 (9th Cir. 2005). We deny the petition for review.

The BIA did not abuse its discretion by denying petitioners' motion to reopen where they failed to offer evidence that was not available and could not have been discovered or presented at the former hearing. *See* 8 C.F.R. § 1003.2(c)(1); *Goel v. Gonzales*, 490 F.3d 735, 739 (9th Cir. 2007) (BIA did not abuse its discretion where evidence proffered was not previously unavailable).

We reject petitioners' contention that the BIA violated their due process rights by failing to consider evidence. *See Larita-Martinez v. INS*, 220 F.3d 1092, 1096 (9th Cir. 2000) (no due process violation where there is no error).

The BIA did not abuse its discretion in denying the motion to reopen for consideration of humanitarian asylum. *See Najmabadi v. Holder*, 597 F.3d 983 at 986 (9th Cir. 2010) (BIA does not abuse its discre-

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

tion unless it acts "arbitrarily, irrationally, or contrary to law"); 8 C.F.R. § 1208.13(b)(1)(iii).

## PETITION FOR REVIEW DENIED.